# EXHIBIT E

✎ AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

### EASTERN DISTRICT OF TEXAS

PalTalk Holdings, Inc.
V.
Microsoft Corporation

## EXHIBIT AND WITNESS LIST

Case Number: 2:06-cv-367 DF

| PRESIDING JUDGE | | | PLAINTIFF'S ATTORNEY | | DEFENDANT'S ATTORNEY | |
|---|---|---|---|---|---|---|
| Chief Judge Folsom | | | Max Tribble | | | |
| TRIAL DATE(S) | | | COURT REPORTER | | COURTROOM DEPUTY | |
| March 9, 2009 | | | David T. Pritikin | | | |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[i] | | |
|---|---|---|---|---|---|---|---|
| | 1 | | | | U.S. Patent 5,822,523 | MS-PAL121232 | MS-PAL121257 |
| | 2 | | | | U.S. Patent 6,226,686 | MS-PAL000004 | MS-PAL000035 |
| | 3 | | | | U.S. Patent 6,226,686 File History | PT011584 | PT015994 |
| | 4 | | | | U.S. Patent 5,822,523 File History (PT025673-25831, PT011030, PT025305, PT025387, PT010983, PT002914-02918, PT010934, PT010988-10996, PT011023) | | |
| | 5 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 6 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 7 | | | | Halo 3 Network Overview | MS-PAL023511 | MS-PAL025321 |
| | 8 | | | | Networking High-Level Plan: Halo 2 | MS-PAL023522 | MS-PAL023526 |
| | 9 | | | | Network Model: Halo 2 Overview | MS-PAL023475 | MS-PAL023480 |
| | 10 | | | | Network Model: Halo 2 Overview | MS-PAL023481 | MS-PAL023510 |
| | 11 | | | | Marquis Games - Figures and Information: 6/19/2008 Nielsen Deposition Exhibit 63 | | |
| | 12 | | | | Xbox Live FY04 Marketing Plan | MS-PAL020960 | MS-PAL021074 |
| | 13 | | | | Per February Member Report for Data Through Q2 FY07, for Q3 FY07 - Q3-FY08 Used in March FY08 Member Report | MS-PAL-FIN000223 | MS-PAL-FIN000230 |
| | 14 | | | | Microsoft Corporation Xbox Live Q3 FY07 - Q3 FY08 North America | MS-PAL-FIN000417 | MS-PAL-FIN000417 |
| | 15 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 16 | | | | Microsoft Corporation Identified Xbox 1st Gen and 360 Console Products Total North America Revenue All License Types | MS-PAL-FIN000418 | MS-PAL-FIN000501 |

Microsoft may or may not offer particular exhibits contained on this tentative list. Microsoft reserves the right to object to any listed exhibit should it be offered by PalTalk rather than Microsoft.

---

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

| | PalTalk Holdings, Inc. | VS. | | Microsoft Corporation | | Case Number: 2:06-cv-367 DF | |
|---|---|---|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 17 | | | | Microsoft Corporation Identified Xbox Games North America Adjusted Revenue and Licenses | MS-PAL-FIN000502 | MS-PAL-FIN000505 |
| | 18 | | | | Product FY02 Actuals vs. FY01 Actuals Through the Month of June US Dollars in Thousands Div: Xbox | MS-PAL-FIN000256 | MS-PAL-FIN000407 |
| | 19 | | | | Halo 3 All SKUs, updated for October sales activity | MS-PAL-FIN000408A | MS-PALFIN000413A |
| | 20 | | | | Spreadsheet with sales figures | MS-PAL-FIN000414A | MS-PAL-FIN000416A |
| | 21 | | | | Spreadsheet with sales figures | MS-PAL-FIN000002 | MS-PAL-FIN000002 |
| | 22 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 23 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 24 | | | | Amended Notice of Deposition of Plaintiff PalTalk Holdings, Inc. Under Fed. R.CIV.P. 30(B)(6): Katz 7/17/2008 Deposition Exhibit 1 | | |
| | 25 | | | | PowerPoint Presentation: PalTalk Board Meeting, 9/27/2004 | PT016975 | PT017008 |
| | 26 | | | | PowerPoint Presentation: PalTalk.com Presentation to Allen & Company, 11/17/2003 | PT031950 | PT031970 |
| | 27 | | | | PowerPoint Presentation: PalTalk.com Communication Beyond Words, April '07 Board Meeting | PT031971 | PT031988 |
| | 28 | | | | A.V.M. Software, Inc. and Subsidiaries Consolidated Financial Statements, Dec. 31, 2006 and 2005 | PT031884 | PT031897 |
| | 29 | | | | A.V.M. Software, Inc. and Subsidiaries Consolidated Financial Statements, Dec. 31, 2005 and 2004 | PT031898 | PT031910 |
| | 30 | | | | A.V.M. Software, Inc. and Subsidiaries Consolidated Financial Statements, Dec. 31, 2003 and 2002 | PT031911 | PT031923 |
| | 31 | | | | A.V.M. Software, Inc. and Subsidiaries Consolidated Financial Statements, Dec. 31, 2002 and 2001 | PT031924 | PT031935 |
| | 32 | | | | A.V.M. Software, Inc. and Subsidiaries Consolidated Financial Statements, Dec. 31, 2001 | PT031936 | PT031946 |
| | 33 | | | | PalTalk Real-Time Multimedia Communications Business Plan November 2001 | PT016254 | PT016281 |
| | 34 | | | | PalTalk Real-Time Multimedia Communications Business Plan June 2001 | PT016428 | PT016455 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

✎ AO 187 (Rev. 7/87)

# EXHIBIT AND WITNESS LIST - CONTINUATION

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[i] | | |
|---|---|---|---|---|---|---|---|
| | 35 | | | | A.V.M Software, Inc. Board of Directors Meeting; 11/27/2001 | PT032496 | PT032499 |
| | 36 | | | | PowerPoint Presentation: PalTalk - Background Material for Friedman Billings Ramsey, May 2003 | PT017325 | PT017339 |
| | 37 | | | | PalTalk Real-Time Multimedia Communications Business Plan Executive Summary, February 2003 | PT032672 | PT032679 |
| | 38 | | | | PowerPoint Presentation: PalTalk March '08 Board Meeting: Katz 7/17/2008 Deposition Exhibit 18 | PT031821 | PT031845 |
| | 39 | | | | Server-Group Messaging System for Interactive Applications | PT011664 | PT011666 |
| | 40 | | | | United States Patent and Trademark Office Notice of Recordation of Assignment Document: Corrected Notice | PT029330 | PT029339 |
| | 41 | | | | Email: Motorola | PT035124 | PT035129 |
| | 42 | | | | Inserts | PT017645 | PT017647 |
| | 43 | | | | Letter of Intent Between Cedant Software Corporation and Mpath Interactive, Inc. | PT017740 | PT017757 |
| | 44 | | | | Technology License Agreement | PT019108 | PT019171 |
| | 45 | | | | PowerPoint Presentation: PalTalk Q3 '05 Update, Board of Directors Meeting, September 2005 | PT017085 | PT017108 |
| | 46 | | | | Email: The Latest Killer App Is --Voice | PT020209 | PT020211 |
| | 47 | | | | PowerPoint Presentation: HearMe Voice Presence Presentation | PT018013 | PT018032 |
| | 48 | | | | PowerPoint Presentation: PalTalk - To Pioneer the Convergence of Broadcasted Content, Social Networking and Interactive Video-based Communities | PT032097 | PT032124 |
| | 49 | | | | PalTalk Draft Information Sheet - Company Overview | PT032273 | PT032279 |
| | 50 | | | | PowerPoint Presentation: PalTalk Corporate Overview | PT032334 | PT032349 |
| | 51 | | | | PowerPoint Presentation: PalTalk Corporate Overview | PT016760 | PT016780 |
| | 52 | | | | PowerPoint Presentation: PalTalk and RNWK: Potential Integration Points | PT032350 | PT032354 |
| | 53 | | | | PowerPoint Presentation: PalTalk BoD '05 Update, March 2005 | PT017109 | PT017129 |
| | 54 | | | | PowerPoint Presentation: HearMe Voice Competitive Analysis - a work in progress | PT020246 | PT020268 |
| | 55 | | | | PalTalk Real-Time Multimedia Communications Business Plan Executive Summary September 2002 | PT017305 | PT017312 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

| | PalTalk Holdings, Inc. | VS. | Microsoft Corporation | Case Number: 2:06-cv-367 DF |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 56 | | | | Drawing: 2008/11/11 Smith Deposition Exhibit 198 | | |
| | 57 | | | | Kelly, Kevin. The First Online Sports Game. WIRED. Dec. 1995 | MS-PAL077593 | MS-PAL077596 |
| | 58 | | | | Notice of Subpoena for Kevin Smith: 2008/11/11 Smith Deposition Exhibit 201 | | |
| | 59 | | | | PowerPoint Presentation: E Pluribus Unum: Matchmaking in Halo 3 - Game Developer's Conference 2008 | MS-PAL106613 | MS-PAL106720 |
| | 60 | | | | Google Groups: rec.games.netrek - UDP HELP | MS-PAL121193 | MS-PAL121194 |
| | 61 | | | | Google Groups: rec.games.netrek - UDP v1.0 README addendum | MS-PAL121195 | MS-PAL121197 |
| | 62 | | | | Google Groups: alt.games.xrek - UDP v1.0 Source are available | MS-PAL121198 | MS-PAL121198 |
| | 63 | | | | Notice of Subpoena for Andrew T. McFadden: 2008/11/11 McFadden Deposition Ex. 211 | | |
| | 64 | | | | A.V.M. Software, Inc (d.b.a. PalTalk) Real-Time Multimedia Communications Business Plan May 2001 | PT016378 | PT016399 |
| | 65 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 66 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 67 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 68 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 69 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 70 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 71 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 72 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 73 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 74 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 75 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 76 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 77 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 78 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 79 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 80 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 81 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 82 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 83 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 84 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 85 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 86 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 87 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 88 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 89 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 90 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 91 | | | | PLACE HOLDER - NUMBER RESERVED | | |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.          VS.     Microsoft Corporation                Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[i] | | |
|---|---|---|---|---|---|---|---|
| | 92 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 93 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 94 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 95 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 96 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 97 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 98 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 99 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 100 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 101 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 102 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 103 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 104 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 105 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 106 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 107 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 108 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 109 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 110 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 111 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 112 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 113 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 114 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 115 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 116 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 117 | | | | RFC 896 "Congestion Control in IP/TCP Internetworks" | MS-PAL001550 | MS-PAL001557 |
| | 118 | | | | Eric Hall, "Internet Core Protocols - The Definitive Guide": Almeroth 12/19/2008 Deposition Exhibit 278 | MS-PAL126065 | MS-PAL126071 |
| | 119 | | | | Deering, Stephen. "Multicast Routing in a Datagram Interwork", December 1991. | MS-PAL001337 | MS-PAL001486 |
| | 120 | | | | "Internet Relay Chat Protocol", RFC 1459, May 1993 | MS-PAL002897 | MS-PAL002953 |
| | 121 | | | | Schulzrinne and Casner, "RTP: A Transport Protocol for Real-Time Applications", (Draft Version 4, Oct. 20, 1993) | MS-PAL020321 | MS-PAL020413 |
| | 122 | | | | Ngoh, L.H. "Multicast support for group communications". Computer Networks and ISDN Systems. October 1991. | MS-PAL000800_001 | MS-PAL000800_015 |
| | 123 | | | | U.S. Patent 4,984,235 | MS-PAL003004 | MS-PAL003036 |
| | 124 | | | | U.S. Patent 5,089,813 | MS-PAL003099 | MS-PAL003108 |
| | 125 | | | | U.S. Patent 5,117,420 | MS-PAL003109 | MS-PAL003138 |

[i] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

🖎AO 187 (Rev. 7/87)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PalTalk Holdings, Inc. | | VS. | | Microsoft Corporation | | Case Number: 2:06-cv-367 DF | |
| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
| | 126 | | | | U.S. Patent 5,150,410 | MS-PAL003139 | MS-PAL003148 |
| | 127 | | | | U.S. Patent 5,408,261 | MS-PAL003419 | MS-PAL003457 |
| | 128 | | | | U.S. Patent 5,453,780 | MS-PAL003520 | MS-PAL003535 |
| | 129 | | | | U.S. Patent 5,502,726 | MS-PAL003582 | MS-PAL003614 |
| | 130 | | | | U.S. Patent 5,517,494 | MS-PAL003615 | MS-PAL003650 |
| | 131 | | | | U.S. Patent 5,634,011 | MS-PAL003803 | MS-PAL003829 |
| | 132 | | | | U.S. Patent 5,740,170 | MS-PAL003927 | MS-PAL003956 |
| | 133 | | | | U.S. Patent 5,729,540 | MS-PAL003893 | MS-PAL003926 |
| | 134 | | | | U.S. Patent 5,778,187 | MS-PAL004015 | MS-PAL004052 |
| | 135 | | | | U.S. Patent 5,805,830 | MS-PAL004063 | MS-PAL004085 |
| | 136 | | | | U.S. Patent 4,740,954 | MS-PAL002974 | MS-PAL002980 |
| | 137 | | | | D Cheriton et al. "Host Groups: A Multicast Extension for Datagram Internetworks," ACM/IEEE Proceedings of the Ninth Data Communications Symposium | MS-PAL000590 | MS-PAL000598 |
| | 138 | | | | Systems S Ahuja et al. "The Rapport Multimedia Conferencing System," Conference on Office Information | MS-PAL000306 | MS-PAL000313 |
| | 139 | | | | G Weiss et al. "Packet Switched Voice Conferencing Across Interconnected Networks," Proceedings, 13th Conference on Local Computer Networks | MS-PAL001260 | MS-PAL001271 |
| | 140 | | | | C Ziegler et al. "Implementation Mechanism for Packet Switched Voice Conference," IEEE Journal on Selected Areas in Comm., Vol. 7, No. 5 | MS-PAL001302 | MS-PAL001310 |
| | 141 | | | | J Lauwers et al. "Replicated Architectures for Shared Window Systems: A Critique," Procedeings of the ACM Conference on Office Information Systems | MS-PAL000739 | MS-PAL000750 |
| | 142 | | | | G Weiss et al. "A Comparative Analysis of Implementation Mechanisms for Packet Voice Conference," IEEE Infocom | MS-PAL001272 | MS-PAL001281 |

---

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.          VS.     Microsoft Corporation                    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 143 | | | | Y Leung et al.. "Optimum Connection Paths for a Class of Videoconferences," Int'l Conference on Comm. ICC 91, Vol. 1 of 3 | MS-PAL00751 | MS-PAL000758 |
| | 144 | | | | H Vin et al. "Multimedia Conferencing in the Etherphone Environment," Multimedia Information Systems | MS-PAL001194 | MS-PAL001206 |
| | 145 | | | | G Vonderwiedt et al. "Multipoint Communication Service for Interactive Applications," IEEE Transactions on Communications | MS-PAL001207 | MS-PAL001217 |
| | 146 | | | | J Cotton et al. "The TCP/IP Internet DOOM FAQ" | MS-PAL004190 | MS-PAL004199 |
| | 147 | | | | J Cotton et al. "The TCP/IP Internet Gamer's FAQ" | MS-PAL004200 | MS-PAL004208 |
| | 148 | | | | M Macedonia et al. "Exploiting Reality with Multicast Groups: A Network Architecture for Large-scale Virtual Environments," Proceedings of the Virtual Reality Annual International Symposium (VRAIS '95), p.2, March 1995 | MS-PAL004246 | MS-PAL004258 |
| | 149 | | | | M Macedonia and D. Brutzman "MBone Provides Audio and Video Across the Internet," IEEE Computer, Vol 27, Issue 4, 30-36, 1994 | MS-PAL004744 | MS-PAL004755 |
| | 150 | | | | George Coulouris et al. "Distributed Systems: Concepts and Design," Addison-Wesley Publishing Co. | MS-PAL004259 | MS-PAL004274 |
| | 151 | | | | M Macedonia et al. "NPSNET: A Network Software Architecture For Large Scale Virtual Environments," Presence, Vol. 3 No. 4, Fall 1994 | MS-PAL004756 | MS-PAL004785 |
| | 152 | | | | T Funkhouser, "RING: A Client-Server System for Multi-User Virtual Environments," Symposium on Interactive 3D Graphics, p 85-92. | MS-PAL004786 | MS-PAL004794 |
| | 153 | | | | S. Ramanathan et al. "Optimal Communication Architecture for Multimedia Conferencing in Distributed Systems," The 12th Int'l Conference on Distributed Computing Systems | MS-PAL001033 | MS-PAL001041 |
| | 154 | | | | M Handley, "The Car System: Multimedia in Support of Collaborative Design, Computing And Control Division," Colloquium on Multimedia and Professional Applications | MS-PAL000703 | MS-PAL000708 |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence                    Page 7 of 26

✎ AO 187 (Rev. 7/87)

# EXHIBIT AND WITNESS LIST - CONTINUATION

PalTalk Holdings, Inc.          VS.          Microsoft Corporation                    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[i] | | |
|---|---|---|---|---|---|---|---|
| | 155 | | | | E Schooler, "The Impact of Scaling on a Multimedia Connection Architecture," Reprinted from the ACM Journal of Multimedia Systems. Vol. 1, No. 1, pp. 2-9 | MS-PAL001066 | MS-PAL001076 |
| | 156 | | | | Y Li et al. "Multipoint Conferencing for Mobile Communications Network," 2nd Int'l Conference on Universal Personal Communications | MS-PAL000770 | MS-PAL000775 |
| | 157 | | | | "Multipoint Control Units for Audiovisual Systems Using Digital Channels up to 2 Mbit/s" ITU Standard H.231 | MS-PAL000776 | MS-PAL000787 |
| | 158 | | | | P Cameron, "Transport Multiplexing Protocol (Tmux) IETF RFC 1692 | MS-PAL000580 | MS-PAL000589 |
| | 159 | | | | V L Henckel, "Multipeer Transport Services for Multimedia Applications," High Performance Networking | MS-PAL000710 | MS-PAL000730 |
| | 160 | | | | P. Zarros et al. "Statistical Synchronization Among Participants in Real-Time Multimedia Conference," IEEE Infocom, Proceedings Vol. 1 | MS-PAL001293 | MS-PAL001301 |
| | 161 | | | | M Willebeek-LeMair et al. "Centralized Versus Distributed Schemes for Videoconferencing," Proceedings of the Fifth IEEE Computer Society Workshop on Future Trends of Distributed Computing Systems | MS-PAL001283 | MS-PAL001292 |
| | 162 | | | | B Rajagopalan, "Membership Protocols for Distributed Conference Control," Computer Communications | MS-PAL000860 | MS-PAL000873 |
| | 163 | | | | Michael Altenhofen et al. "The BERKOM Multimedia Collaboration Service," ACM Multimedia | MS-PAL001311 | MS-PAL001316 |
| | 164 | | | | Gotz Romahn, "System Aspects of Multipoint Videoconferencing," IEEE Globecom '87 | MS-PAL001547 | MS-PAL001549 |
| | 165 | | | | Wan-teh Chang et al., "Call processing and signaling in a desktop multimedia conferencing system," Proc. GLOBECOM'92 | MS-PAL001332 | MS-PAL001336 |
| | 166 | | | | The BBS Construction Kit 1st ed. David Wolfe | MS-PAL072152 | MS-PAL072188 |
| | 167 | | | | Bennett et al., "Implementation and Performance of Munin," Proceedings of 13th Symposium on Operating System Principles | MS-PAL072130 | MS-PAL072142 |
| | 168 | | | | Lyndon Ong and Mischa Schwartz, "Centralized and distributed control for multimedia conferencing," Proc. ICC '93 | MS-PAL001558 | MS-PAL001562 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

✎ AO 187 (Rev. 7/87)                    **EXHIBIT AND WITNESS LIST - CONTINUATION**

| | | | | | |
|---|---|---|---|---|---|
| PalTalk Holdings, Inc. | | VS. | Microsoft Corporation | | Case Number: 2:06-cv-367 DF |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 169 | | | | Network Model: Halo 2 Overview | MS-PAL005094 | MS-PAL005123 |
| | 170 | | | | Stuffo, How Stuff Works: Halo Networking: An Interview with Chris Butcher | MS-PAL005124 | MS-PAL005131 |
| | 171 | | | | http://www.bungie.net/inside/history.aspx?link=ju ggernaut | MS-PAL123207 | MS-PAL123208 |
| | 172 | | | | PowerPoint Presentation: Halo 3 Marketing Overview | MS-PAL077512 | MS-PAL077531 |
| | 173 | | | | 1980 Ethernet Specification - Digital Equipment Corporation, Intel and Xerox | MS-PAL122910 | MS-PAL123001 |
| | 174 | | | | Postel and Reynolds, "Telnet Echo Option", May 1983. Internet Standard RFC 0857 | MS-PAL123002 | MS-PAL123006 |
| | 175 | | | | U.S. Patent No. 3,567,873 | MS-PAL123007 | MS-PAL123014 |
| | 176 | | | | Request for Comments (RFC) - www.rfc-editor.org | MS-PAL123015 | MS-PAL123015 |
| | 177 | | | | Erikson, Hans. "MBONE: The Multicast Backbone", Communications of the AMC, Vol. 37, 54 (1994) | MS-PAL123018 | MS-PAL123025 |
| | 178 | | | | Bennett et al., "Adaptive Software Cache Management for Distributed Shared Memory Architectures", Proc. 17th Ann. Int'l Symp. on Computer Architecture 125 (1990) | MS-PAL123026 | MS-PAL123035 |
| | 179 | | | | U.S. Patent No. 4,063,220 | MS-PAL123036 | MS-PAL123054 |
| | 180 | | | | Metcalfe, R. and Boggs. "Ethernet: Distributed Packet Switching for Local Computer Networks", 19 Comm. of the ACM 395 (Issue 7, 1976) | MS-PAL123055 | MS-PAL123076 |
| | 181 | | | | Dalal, Yogen and Sunshine, Carl. "Specification of Internet Transmission Control Program" RFC 675, December 1974 | MS-PAL123077 | MS-PAL123137 |
| | 182 | | | | U.S. Patent No. 4,570,930 | MS-PAL123138 | MS-PAL123149 |
| | 183 | | | | U.S. Patent No. 5,630,757 | MS-PAL003830 | MS-PAL003866 |
| | 184 | | | | U.S. Patent No. 5,685,775 | MS-PAL003883 | MS-PAL003892 |
| | 185 | | | | James and Sphinx, "Creating Your Own Multiplayer Game Systems", Dr. Dobbs Information Highway Sourcebook 56, 57 (Winter 1994) | MS-PAL004213 | MS-PAL004221 |
| | 186 | | | | Deering, S. and D. Cheriton, RFC 966 - Host Groups: A Multicast Extension to the Internet Protocol (1985) | MS-PAL000651 | MS-PAL000672 |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 187 | | | | Wanchom, F. "Digest Message Format", RFC 1153. (April 1990) | MS-PAL001239 | MS-PAL001242 |
| | 188 | | | | "Statistical synchronization among participants in real-time multimedia conference", 2 IEEE Infocom Proc. 912 (1994) | MS-PAL001293 | MS-PAL001301 |
| | 189 | | | | Leung, Y. and Yum, T. "A modular multirate video distribution system: design and dimensioning", 2 IEEE/ACM Transactions on Networking 549 (Issue 6, December 1994) | MS-PAL000759 | MS-PAL000768 |
| | 190 | | | | U.S. Patent No. 5,079,767 | MS-PAL003075 | MS-PAL003088 |
| | 191 | | | | U.S. Patent No. 5,309,433 | MS-PAL004723 | MS-PAL004734 |
| | 192 | | | | U.S. Patent No. 6,018,766 | MS-PAL123150 | MS-PAL123176 |
| | 193 | | | | E. Decker, "Definitions of Managed Objects for Bridges" RFC 1493, July 1993 | MS-PAL123177 | MS-PAL123206 |
| | 194 | | | | U.S. Patent No. 4,807,224 | MS-PAL002981 | MS-PAL003003 |
| | 195 | | | | Bennett et al., "Munin: Distributed Shared Memory Based on Type-Specific Memory Coherence", (1990) | MS-PAL072143 | MS-PAL072151 |
| | 196 | | | | Funkhouser, "RING: A Client-Server System for Multi-User Virtual Environments, SIGGRAPH Symp. on Interactive 3D Graphics 85 (April 1995) | MS-PAL004786 | MS-PAL004794 |
| | 197 | | | | Lynch, Daniel and Rose Marshall, *Internet Systems Handbook,* Addison-Wesley Publishing 1993 | MS-PAL126072 | MS-PAL126879 |
| | 198 | | | | Mogul, Jeffrey "IP Network Performance." Lynch, Daniel *Internet Systems Handbook,* Addison-Wesley Publishing 1993, chapter 15 pp. 575-675 | MS-PAL125956 | MS-PAL126060 |
| | 199 | | | | U.S. Patent 4,572,509 to Sitrick (2/25/86) | MS-PAL002962 | MS-PAL002973 |
| | 200 | | | | U.S. Patent 4,991,171 to Teraslinna et al. (2/5/91) | MS-PAL003037 | MS-PAL003050 |
| | 201 | | | | U.S. Patent 4,998,199 to Tashiro et al (3/5/91) | MS-PAL003051 | MS-PAL003074 |
| | 202 | | | | U.S. Patent 5,083,800 to Lockton (1/28/92) | MS-PAL003089 | MS-PAL003098 |
| | 203 | | | | U.S. Patent 5,257,113 to Chen et al. (10/26/93) | MS-PAL003220 | MS-PAL003229 |
| | 204 | | | | U.S. Patent 5,287,530 to Davis et al. (2/15/94) | MS-PAL003230 | MS-PAL003235 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation                Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[i] | | |
|---|---|---|---|---|---|---|---|
| | 205 | | | | U.S. Patent 5,289,460 to Drake, Jr. et al (2/22/94 | MS-PAL003236 | MS-PAL003251 |
| | 206 | | | | U.S. Patent 5,329,619 to Page et al (7/12/94) | MS-PAL003294 | MS-PAL003357 |
| | 207 | | | | U.S. Patent 5,361,256 to Doeringer et al. (11/1/94) | MS-PAL003358 | MS-PAL003372 |
| | 208 | | | | U.S. Patent 5,365,523 to Derby et al. (11/15/94) | MS-PAL003388 | MS-PAL003418 |
| | 209 | | | | U.S. Patent 5,430,727 to Callon (7/4/95) | MS-PAL003467 | MS-PAL003519 |
| | 210 | | | | U.S. Patent 5,475,819 to Miller (12/12/95) | MS-PAL003536 | MS-PAL003545 |
| | 211 | | | | U.S. Patent 5,558,339 to Perlman (5/5/94) | MS-PAL003651 | MS-PAL003696 |
| | 212 | | | | U.S. Patent 5,581,552 to Civanlar et al. (12/3/96) | MS-PAL003697 | MS-PAL003713 |
| | 213 | | | | U.S. Patent 5,586,257 to Perlman (12/17/96) | MS-PAL003714 | MS-PAL003761 |
| | 214 | | | | U.S. Patent 5,586,937 to Menashe (12/24/96) | MS-PAL003762 | MS-PAL003769 |
| | 215 | | | | U.S. Patent 5,594,732 to Bell et al. (1/14/97) | MS-PAL003781 | MS-PAL003802 |
| | 216 | | | | U.S. Patent 5,946,308 to Dobbins et al. (8/31/99) | MS-PAL004122 | MS-PAL004140 |
| | 217 | | | | U.S. Patent 5,956,485 to Perlman (9/21/99) | MS-PAL004141 | MS-PAL004189 |
| | 218 | | | | U.S. Patent 5,740,231 to Cohn et al. (4/14/98) | MS-PAL003957 | MS-PAL003992 |
| | 219 | | | | WO 95/10908 to Danneels et al. (4/20/95) | MS-PAL000049 | MS-PAL000133 |
| | 220 | | | | WO 95/10911 to Sivakumar et al. (4/20/95) | MS-PAL000134 | MS-PAL000217 |
| | 221 | | | | Net Games™ Your Guide to the Games People Play on the Electronic Highway - Xpilot, Michael Wolff & Co. (1994) | MS-PAL004735 | MS-PAL004743 |
| | 222 | | | | Dwight Silverman, "Cyberspace Arcade Links 'Doom' Fans," *Houston Chronicle* , Sept. 28, 1994 | MS-PAL004234 | MS-PAL004235 |
| | 223 | | | | Gregg Keizer, "Dial-a-Duel," *Computer Shopper,* June 1993 | MS-PAL004222 | MS-PAL004225 |
| | 224 | | | | Rick Broida, "Modem Combat," *Compute!* , Sept. 1994 | MS-PAL004226 | MS-PAL004230 |
| | 225 | | | | Suzanne Stefanac, "Multiplayer Games," *New Media* , Nov. 1994 | MS-PAL004231 | MS-PAL004233 |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.　　　VS.　　　Microsoft Corporation　　　Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 226 | | | | Peter Spear, "The Online Games People Play," *Compute!*, Nov. 1991 | MS-PAL004240 | MS-PAL004243 |
| | 227 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 228 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 229 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 230 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 231 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 232 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 233 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 234 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 235 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 236 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 237 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 238 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 239 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 240 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 241 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 242 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 243 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 244 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 245 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 246 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 247 | | | | Non-Exclusive Patent License Agreement Between HearMe and Leap Wireless International, Inc. | PT029935 | PT029945 |
| | 248 | | | | Lipstream/HearMe License | PT018090 | PT018098 |
| | 249 | | | | Asset Purchase Agreement between GameSpy Industries, Inc. and HearMe, 18 December 2000 | MS-PAL123289 | MS-PAL123360 |
| | 250 | | | | Asset Purchase Agreement Between Hearme, Paltalk, AudioTalk Networks, and Resounding Technology | PT010344 | PT010393 |
| | 251 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 252 | | | | License, Mutual Release and Covenant Not to Sue Between HearME and Lipstream Networks, Inc | PT031798 | PT031818 |
| | 253 | | | | Hearme United States Securities and Exchange Commission Form 10-Q For Period Ended 30 September 2001 | MS-PAL122690 | MS-PAL122721 |
| | 254 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 255 | | | | Patent License Agreement - Lex Computer & Management Corp. & Microsoft | MS-PAL-FIN000071 | MS-PAL-FIN000078 |
| | 256 | | | | Patent License Agreement - Midway Games West Inc. and Microsoft Corp. | MS-PAL-FIN000079 | MS-PAL-FIN000083 |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

| | | | | | | |
|---|---|---|---|---|---|---|
| PalTalk Holdings, Inc. | | | VS. | Microsoft Corporation | | Case Number: 2:06-cv-367 DF |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 257 | | | | Patent License Agreement - University of Washington & Numinous Technologies (Acquired by Microsoft) | MS-PAL-FIN000084 | MS-PAL-FIN000092 |
| | 258 | | | | Patent License Agreement - Creo IL. Ltd. & Microsoft | MS-PAL-FIN000093 | MS-PAL-FIN000096 |
| | 259 | | | | Patent License Agreement - Cylink Corporation, Caro-Kann Corporation & Microsoft | MS-PAL-FIN000097 | MS-PAL-FIN000101 |
| | 260 | | | | Non-Exclusive Patent License Agreement Between David Sitrick & Microsoft Corp. | MS-PAL-FIN000102 | MS-PAL-FIN000110 |
| | 261 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 262 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 263 | | | | Patent License Agreement - DSP Group & Microsoft | MS-PAL-FIN000140 | MS-PAL-FIN000149 |
| | 264 | | | | Patent License Agreement - Harman International Industries, Inc. & Microsoft | MS-PAL-FIN000150 | MS-PAL-FIN000154 |
| | 265 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 266 | | | | Patent License Agreement - Rutgers, the State University of New Jersey & Microsoft | MS-PAL-FIN000160 | MS-PAL-FIN000171 |
| | 267 | | | | Patent License Agreement - Theseus Research, Inc. & Microsoft | MS-PAL-FIN000185 | MS-PAL-FIN000188 |
| | 268 | | | | Patent License Agreement - University of Washington & Microsoft | MS-PAL-FIN000202 | MS-PAL-FIN000212 |
| | 269 | | | | Patent License Agreement - Xerox Corporation & Microsoft | MS-PAL-FIN000213 | MS-PAL-FIN000222 |
| | 270 | | | | Patent License Agreement - GestureTek Inc. & Microsoft | MS-PAL-FIN000528 | MS-PAL-FIN000545 |
| | 271 | | | | Patent License Agreement - SP Technologies, LLC & Microsoft | MS-PAL-FIN000172 | MS-PAL-FIN000184 |
| | 272 | | | | Xbox 360 System http://www.xbox.com/en-US/hardware/x/xbox360prosystem/ | MS-PAL122651 | MS-PAL122652 |
| | 273 | | | | Mpath Interactive, SEC Form 10-K, Fiscal Year Ended 31 December 2001 | MS-PAL123209 | MS-PAL123288 |
| | 274 | | | | Xbox Membership Levels, www.xbox.com | MS-PAL122649 | MS-PAL122649 |
| | 275 | | | | Xbox Live Subscription, www.xbox.com | MS-PAL122650 | MS-PAL122650 |
| | 276 | | | | Paltalk Chat Rooms, www.paltalk.com | MS-PAL122388 | MS-PAL122388 |
| | 277 | | | | U.S. Department of Commerce Report, A Nation Online Entering the Broadband Age, September 2004 | MS-PAL122550 | MS-PAL122575 |
| | 278 | | | | OECD Broadband Statistics Portal, www.oecd.org/sti/ict/broadband | MS-PAL122686 | MS-PAL122686 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.        VS.        Microsoft Corporation                    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 279 | | | | U.S. Platinum Video Game Chart, http://www.the-magicbox.com/Chart-USPlatinum.shtml | MS-PAL122373 | MS-PAL122381 |
| | 280 | | | | Halo 2 Game Rating, http://www.gamerankings.com/htmlpages3/562116.asp | MS-PAL122488 | MS-PAL122489 |
| | 281 | | | | Netrek Newbie Manual, www.netrek.org | MS-PAL122660 | MS-PAL122670 |
| | 282 | | | | The History of Netrek, through January 1 1994, http://www.ecst.csuchico.edu/~netrek/history/History.html | MS-PAL122671 | MS-PAL122685 |
| | 283 | | | | ESynch Corporation, SEC Form 10K, 16 April 2002 | MS-PAL122749 | MS-PAL122788 |
| | 284 | | | | Global Internet Communications, Inc., Amendment 4 to Form S-4 filed 29 July 2003 | MS-PAL122789 | MS-PAL122841 |
| | 285 | | | | nCUBE's Patent Upheld, http://www.thefreelibrary.com/_/print/PrintArticle.aspx?id=86433716 | MS-PAL122620 | MS-PAL122623 |
| | 286 | | | | Alpha Virtual Inc. SEC Form 10QSB - For 9/30/02 and EX-10.22, 19 November 2002 | MS-PAL123365 | MS-PAL123394 |
| | 287 | | | | Capital Research Group, Inc., Exhibit 10 to Form 10SB12G/A filed on 23 July 1998 | MS-PAL123395 | MS-PAL123442 |
| | 288 | | | | Galacticomm Technologies, Inc. form SB-2/A filed on 27 August 1998 | MS-PAL123443 | MS-PAL123547 |
| | 289 | | | | Connected Consoles, Jupiter Research, 8 May 2008 | MS-PAL100521 | MS-PAL100548 |
| | 290 | | | | Mintel, "Online and Mobile Gaming" (Dec. 2005) | MS-PAL103938 | MS-PAL104046 |
| | 291 | | | | Peter Isensee, "The Real World: Console Latency and Bandwidth on Xbox LIVE" (2008) | MS-PAL104989 | MS-PAL104995 |
| | 292 | | | | Peter Isensee, "Xbox Live Best Networking Practices" (2004) | MS-PAL005051 | MS-PAL005060 |
| | 293 | | | | Cai, Yuanzhe. Schackelford, Peter. "Networked Gaming: Driving the Future" Executive Summary | MS-PAL103745 | MS-PAL103892 |
| | 294 | | | | Ethier, Stephanie "Online Gaming: Worldwide Subscriber Growth Expected for Both Free and Subscription-Based Online Services" In-Stat In-Depth Analysis, December 2007 | MS-PAL089997 | MS-PAL090038 |
| | 295 | | | | Summary Exhibit - Microsoft Cumulative Loss on Xbox Division by Fiscal Year: Fiscal Years 2000 to 2008 | MS-PAL126063 | MS-PAL126063 |
| | 296 | | | | Summary Exhibit - Microsoft Monthly U.S. Crimson Skies Units Sold | MS-PAL125945 | MS-PAL125945 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 297 | | | | Summary Exhibit - Microsoft Monthly U.S. Halo 2 Units Sold | MS-PAL125946 | MS-PAL125946 |
| | 298 | | | | Summary Exhibit - Microsoft Monthly U.S. Halo 3 Units Sold | MS-PAL125947 | MS-PAL125947 |
| | 299 | | | | Summary Exhibit - Microsoft U.S. Xbox Live Paid Subscribers by Quarter | MS-PAL125948 | MS-PAL125948 |
| | 300 | | | | Presentation - Crimson Skies Customer Satisfaction Study | MS-PAL099420 | MS-PAL099507 |
| | 301 | | | | Presentation - Halo Franchise Equity Study - Global Marketing & Customer Strategy | MS-PAL099625 | MS-PAL099699 |
| | 302 | | | | Article, Microsoft's Xbox 360: First to Market - Game Console Round 2: Microsoft Comes out Fighting | MS-PAL099777 | MS-PAL099780 |
| | 303 | | | | Hit Game Titles, JupiterResearch, 3 March 2005 | MS-PAL099812 | MS-PAL099815 |
| | 304 | | | | Presentation: Halo 2 Marketing Plan | MS-PAL102109 | MS-PAL102139 |
| | 305 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 306 | | | | Publication, Air Action Weekly Magazine | MS-PAL116867 | MS-PAL116901 |
| | 307 | | | | Presentation: Halo 3 Customer Satisfaction Research Summary | MS-PAL102196 | MS-PAL102258 |
| | 308 | | | | Snider, Mike. USA Today 1/29/2009, *Streaming of movies grows dramatically* | MS-PAL126064 | MS-PAL126064 |
| | 309 | | | | P&L for Xbox Division: Product FY02 Actuals vs. FY01 Actuals Through the Month of June | MS-PAL-FIN000256 | MS-PAL-FIN000256 |
| | 310 | | | | P&L for Xbox Division: Home & Entertainment FY04 Actual Trend | MS-PAL-FIN000286 | MS-PAL-FIN000287 |
| | 311 | | | | P&L for Xbox Division: Home & Entertainment FY05 Actual Trend | MS-PAL-FIN000302 | MS-PAL-FIN000303 |
| | 312 | | | | P&L for Xbox Division: Consolidated Product FY00 Actual Trend | MS-PAL-FIN000314 | MS-PAL-FIN000316 |
| | 313 | | | | P&L for Xbox Division: Entertainment & Devices FY07 Actual Trend | MS-PAL-FIN000370 | MS-PAL-FIN000370 |
| | 314 | | | | P&L for Xbox Division: Identified Xbox Games US Adjusted Revenue and Licenses September 2002 - March 2008 | MS-PAL-FIN000591 | MS-PAL-FIN000594 |
| | 315 | | | | P&L for Xbox Division: Entertainment & Devices FY08 Actual Trend | MS-PAL-FIN000701 | MS-PAL-FIN000701 |
| | 316 | | | | P&L for Xbox Division: Identified Xbox Games US Adjusted Revenue and Licenses April 2008 - September 2008 | MS-PAL-FIN000728 | MS-PAL-FIN000728 |
| | 317 | | | | P&L for Xbox Consoles: FY06 Actual Trend | MS-PAL-FIN000326 | MS-PAL-FIN000326 |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.          VS.          Microsoft Corporation                              Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 318 | | | | P&L for Xbox Consoles: FY07 Actual Trend | MS-PAL-FIN000358 | MS-PAL-FIN000358 |
| | 319 | | | | P&L for Xbox Consoles: Identified Xbox 1st Gen & 360 Console Products Total US (incl. Puerto Rico) revenue (000's) All License Types; Oct. 2001 - Mar. 2008 | MS-PAL-FIN000609 | MS-PAL-FIN000612 |
| | 320 | | | | P&L for Xbox Consoles: Identified Xbox 1st Gen & 360 Console Products, Total US (incl. Puerto Rico) Units (000's) All License Types; Oct. 2001 - Mar. 2008 | MS-PAL-FIN000623 | MS-PAL-FIN000636 |
| | 321 | | | | P&L for Xbox Consoles:  FY08 Actual Trend | MS-PAL-FIN000689 | MS-PAL-FIN000689 |
| | 322 | | | | P&L for Xbox Consoles: Identified Xbox 1st Gen and 360 Console Products, Total U.S. Revenue, All License Types, April, 2008 - September, 2008 | MS-PAL-FIN000719 | MS-PAL-FIN720 |
| | 323 | | | | P&L for Xbox Consoles: Identified Xbox 1st Gen and 360 Console Products, Total U.S. Units, All License Types, April, 2008 - September, 2008 | MS-PAL-FIN000721 | MS-PAL-FIN000722 |
| | 324 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 325 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 326 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 327 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 328 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 329 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 330 | | | | Christine Meyer & Bryan Ray,  "A Critique of Noneconomic Methods of Reasonable Royalty Calculation," *Economic Approaches to Intellectual Property Policy, Litigation, and Management*  83, 85 (Gregory K. Leonard & Lauren J. Stiroh eds. 2005) | MS-PAL125949 | MS-PAL125953 |
| | 331 | | | | Roy J. Epstein, Ph.D., "Modeling Patent Damages: Rigorous and Defensible Calculations" (unpublished paper presented at 2003 AIPLA Annual Meeting) | MS-PAL125954 | MS-PAL125955 |
| | 332 | | | | Davies, Martyn, "Why is ISDN So Popular?" Eicon Networks, February 2001 | MS-PAL122508 | MS-PAL122524 |
| | 333 | | | | Xbox Crimson Skies Study | MS-PAL099508 | MS-PAL099563 |
| | 334 | | | | PowerPoint Presentation: Halo 3 Agency Kickoff | MS-PAL077310 | MS-PAL077362 |
| | 335 | | | | Fee(s) Transmittal (U.S. Patent 7,177,950 File History PT037204-37443) | PT037434 | PT037434 |
| | 336 | | | | xbox.com Article re. Halo 3 One Week Sales | PT035791 | PT035794 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

Page 16 of 26

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[i] | | |
|---|---|---|---|---|---|---|---|
| | 337 | | | | Halo 2 Marketing Plan | MS-PAL076751 | MS-PAL076793 |
| | 338 | | | | PalTalk Store www.PalTalk.com/PalTalksite/products.html; PalTalk Groups www.PalTalk.com/PalTalksite/groups.html (From U.S. Patent 6,807,562 File History PT036045-36424) | PT036179 | PT036182 |
| | 339 | | | | Google Groups comp.windoxs.x | MS-PAL121296 | MS PAL121297 |
| | 340 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 341 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 342 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 343 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 344 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 345 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 346 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 347 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 348 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 349 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 350 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 351 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 352 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 353 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 354 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 355 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 356 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 357 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 358 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 359 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 360 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 361 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 362 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 363 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 364 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 365 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 366 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 367 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 368 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 369 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 370 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 371 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 372 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 373 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 374 | | | | PLACE HOLDER - NUMBER RESERVED | | |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 375 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 376 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 377 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 378 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 379 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 380 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 381 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 382 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 383 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 384 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 385 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 386 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 387 | | | | †*Takahashi, Dean. Opening the Xbox (Roseville, CA: Prima Publishing, 2002) | | |
| | 388 | | | | †*Takahashi, Dean. The Xbox 360 Uncloaked (SpiderWorks, LLC, 2006) | | |
| | 389 | | | | †Email: RE: DWANGO interested in a strategic relationship | MS-PAL076422 | MS-PAL076423 |
| | 390 | | | | †Email: DirectPlay Status Report 9/12/97 | PT-ROTH-005041 | PT-ROTH-005042 |
| | 391 | | | | †Email: Mpath Interactive | MS-PAL076219 | MS-PAL076220 |
| | 392 | | | | † December 8, 1995 MPath Trip Report | MS-PAL076178 | MS-PAL076181 |
| | 393 | | | | †Email: Accounts and Billing Situation Critical | MS-PAL076440 | MS-PAL076442 |
| | 394 | | | | †Email: Mpath Interactive | MS-PAL076182 | MS-PAL076182 |
| | 395 | | | | †Email re: mpgnet/mpath, etc | MS-PAL118831 | MS-PAL118831 |
| | 396 | | | | †Email Re. Microsoft Demo Machine | PT-ROTH-019864 | PT-ROTH-019865 |
| | 397 | | | | †Email re: Friday's games review with Bill | MS-PAL118874 | MS-PAL118875 |
| | 398 | | | | †Microsoft Brings Multiplayer Games to the Internet with DirectPlay | PT038143 | PT038145 |
| | 399 | | | | †Email: Mpath on Friday | MS-PAL098186 | MS-PAL098186 |
| | 400 | | | | †Email: Mpath/Microsoft Collaboration on DirectPlay | MS-PAL097473 | MS-PAL097473 |
| | 401 | | | | †Email RE: Games, list of online games sites sent to BillG | MS-PAL076306 | MS-PAL076307 |
| | 402 | | | | †Email: Re: Games | MS-PAL076274 | MS-PAL076276 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.        VS.        Microsoft Corporation        Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 403 | | | | †Email: Mpath Trip Report | MS-PAL097454 | MS-PAL097455 |
| | 404 | | | | †Email: FW: (mario 64 for billg) FW: Games | MS-PAL076255 | MS-PAL076256 |
| | 405 | | | | †Email: DirectPlay enhancements | MS-PAL097466 | MS-PAL097466 |
| | 406 | | | | †PowerPoint Presentation: Microsoft DirectPlay 5.0 Building Network Applications | MS-PAL098091 | MS-PAL098156 |
| | 407 | | | | †Microsoft Performance Review Standards Review Form August 1997 - Kipley Olson Review | MS-PAL099381 | MS-PAL099387 |
| | 408 | | | | †Email: FW: Gamezone | MS-PAL076395 | MS-PAL076396 |
| | 409 | | | | †Email re: follow up | MS-PAL118835 | MS-PAL118835 |
| | 410 | | | | †Email re: Meeting next week | MS-PAL118823 | MS-PAL118823 |
| | 411 | | | | †Presentation: Mplayer & The Internet Gaming Zone | MS-PAL118634 | MS-PAL118743 |
| | 412 | | | | †Email re: Received Fax from (Unknown) | MS-PAL118824 | MS-PAL118824 |
| | 413 | | | | †Email re: MPATH & THE ZONE - Microsoft Confidential | MS-PAL118828 | MS-PAL118830 |
| | 414 | | | | †Mpath Interactive Inc SEC registration | PT037810 | PT037916 |
| | 415 | | | | †Email re: Trip Report: MPath Interactive (long message) | MS-PAL118858 | MS-PAL118861 |
| | 416 | | | | †Patent Application: Automatic and Selective Assignment of Channels to Recipients of Voice Chat Date (U.S. Patent 6,807,562 File History PT036045-36424) | PT036049 | PT036083 |
| | 417 | | | | †Object Code Evaluation and License Agreement between Microsoft and HearMe | PT020747 | PT020749 |
| | 418 | | | | †Memo and CODEC Object Code Evaluation and License Agreement. | MS-PAL064867 | MS-PAL064875 |
| | 419 | | | | †U.S. Patent 7,177,950 Patent Application (File History PT037204-37443) | PT037204 | PT037231 |
| | 420 | | | | †Patent Application: Automatic Participant Evaluation in Computer Mediated Persistent Conversations (U.S. Patent File History 7,143,135 PT036439-36678) | PT036441 | PT036464 |
| | 421 | | | | †Xbox Presence Failover | MS-PAL059912 | MS-PAL059921 |
| | 422 | | | | †Email RE: Question about Xbox Live presence | MS-PAL050972 | MS-PAL050974 |

---

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re: Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[i] | | |
|---|---|---|---|---|---|---|---|
| | 423 | | | | †Press Release: Xbox Expands Definition of Digital Entertainment Lifestyle with New and Ambitious Titles Featured at E3 | PT038055 | PT038056 |
| | 424 | | | | †FullOrange (2).doc | MS-PAL026620 | MS-PAL026624 |
| | 425 | | | | †PalTalk Business Plan Executive Summary | PT022578 | PT022584 |
| | 426 | | | | †Determination of Patent Term Extension (U.S. Patent 6,807,562 File History PT036045-36424) | PT036125 | PT036130 |
| | 427 | | | | †Office Action (U.S. Patent File History 7,143,135 PT036439-36678) | PT036591 | PT036601 |
| | 428 | | | | †Office Action (U.S. Patent 7,177,950 File History PT037204-37443) | PT037392 | PT037397 |
| | 429 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 430 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 431 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 432 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 433 | | | | †DirectPlay 4.0 Service Provider Proposal - DRAFT | MS-PAL098157 | MS-PAL098160 |
| | 434 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 435 | | | | †Notice of References Cited (From U.S. Patent 7,177,950 File History PT037204-37443) | PT037253 | PT037253 |
| | 436 | | | | †Various Court Papers from MPath v. Lipstream Litigation | PT038123 | PT038142 |
| | 437 | | | | †Email: Mpath Interactive | MS-PAL076221 | MS-PAL076221 |
| | 438 | | | | †Email: Mpath Interactive | MS-PAL076231 | MS-PAL076232 |
| | 439 | | | | †Email: Technical Due Diligence on Mpath | MS-PAL076251 | MS-PAL076251 |
| | 440 | | | | †Email: Mpath Questions | MS-PAL076192 | MS-PAL076193 |
| | 441 | | | | †Handwritten Notes | MS-PAL076244 | MS-PAL076250 |
| | 442 | | | | †Email: Mpath Visit | MS-PAL076233 | MS-PAL076234 |
| | 443 | | | | †Email: Mpath biz stuff… | MS-PAL076184 | MS-PAL076184 |
| | 444 | | | | †Mplayer Feature List 1-8-95 | PT-ROTH-00863 | PT-ROTH-00866 |
| | 445 | | | | †Email: Test Results | PT016108 | PT016110 |
| | 446 | | | | †Handwritten Notes | PT-KWIAT-0473 | PT-KWIAT-0474 |
| | 447 | | | | †Email: Another Request for MS Beta | PT031115 | PT031115 |
| | 448 | | | | †Topics Discussed During Mpath-Microsoft Meeting - December 8, 1995 | PT-ROTH-00572 | PT-ROTH-00573 |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 449 | | | | †Writing Multiplayer Games for the Internet | PT-ROTH-002835 | PT-ROTH-002842 |
| | 450 | | | | †Internal Memorandum: Microsoft Presentation at UR Multiplayer Games Conference | PT-ROTH-000534 | PT-ROTH-000536 |
| | 451 | | | | †Email: DirectPlay Strikes! | PT-ROTH-005144 | PT-ROTH-005145 |
| | 452 | | | | †Email: Microsoft "Strategy" Day | PT-ROTH-006517 | PT-ROTH006518 |
| | 453 | | | | †Email: Mpath, Netscape, and Microsoft | PT030915 | PT030915 |
| | 454 | | | | †Email: Ground Zero | PT-ROTH-006303 | PT-ROTH-006306 |
| | 455 | | | | †Low-down on Scalability | PT-ROTH-00978 | PT-ROTH-00979 |
| | 456 | | | | †Overview of Mpath Protocol Family | PT-ROTH-00523 | PT-ROTH-00526 |
| | 457 | | | | †PowerPoint Presentation: Mpath Technology Overview | PT-ROTH-01087 | PT-ROTH-01106 |
| | 458 | | | | †PowerPoint Presentation: Internet Performance Issues for Online Games | PT-ROTH-02906 | PT-ROTH-02935 |
| | 459 | | | | †Developing Multiplayer Games That Work (Well) | PT-ROTH-03932 | PT-ROTH-03952 |
| | 460 | | | | †DirectPlay 4.0 Service Provider Proposal | PT-ROTH-00391 | PT-ROTH-00394 |
| | 461 | | | | †Email: Hello Again (Demonstration of Fury3 over the internet) | PT016167 | PT016168 |
| | 462 | | | | †Email: MSG from TRI (Fury demonstration) | PT016170 | PT016170 |
| | 463 | | | | †Email: Game Development Paper | PT-ROTH-006352 | PT-ROTH-006352 |
| | 464 | | | | †Email: Distribute Service Provider | PT-ROTH-006360 | PT-ROTH-006360 |
| | 465 | | | | †Email: Monday Night Football | PT-ROTH-006359 | PT-ROTH-006359 |
| | 466 | | | | †Email: Microsoft/Mpath-Please call me to keep things moving forward | PT-ROTH-006355 | PT-ROTH-006355 |
| | 467 | | | | †Email: Thoughts (DPLAY.DLL that supports both Mplayer and Winsock) | PT-ROTH-006334 | PT-ROTH-006335 |
| | 468 | | | | †Email: Microsoft/Mpath Meeting (flight info) | PT-ROTH-006314 | PT-ROTH-006315 |
| | 469 | | | | †Email: Meeting 8/11/1997 Matters Arising | PT-ROTH-005928 | PT-ROTH-005929 |
| | 470 | | | | †Email: DirectPlay Status | PT-ROTH-014234 | PT-ROTH-014235 |
| | 471 | | | | †Email: re: DirectPlay Status | PT-ROTH-014236 | PT-ROTH-014236 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.          VS.          Microsoft Corporation                    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 472 | | | | †Email: Games | MS-PAL076325 | MS-PAL076326 |
| | 473 | | | | †Email: Sega Okawa part 2-Heat | MS-PAL076339 | MS-PAL076339 |
| | 474 | | | | †Email: Gamezone | MS-PAL076432 | MS-PAL076432 |
| | 475 | | | | †Email: Hasbro | MS-PAL076348 | MS-PAL076348 |
| | 476 | | | | †Email: Update on PeteH commitments | MS-PAL076257 | MS-PAL076258 |
| | 477 | | | | †Email: the Zone Surpasses 100,000 members | MS-PAL076365 | MS-PAL076366 |
| | 478 | | | | †Email: Golf 3.D patch and 3rd party service providers | MS-PAL076349 | MS-PAL076350 |
| | 479 | | | | †Email: Call re: non-exclusive hosting of Microsoft content & strategic relationship | MS-PAL076386 | MS-PAL076386 |
| | 480 | | | | †Email: Mpath Attacks in Online Gaming War | MS-PAL076263 | MS-PAL076264 |
| | 481 | | | | †Email: follow-up (Mplayer/IGZ co-marketing agreement around low latency or IGZ Private hosting deal) | MS-PAL076389 | MS-PAL076390 |
| | 482 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 483 | | | | †Press Release: Microsoft to Acquire Bungie Software, 6/19/00 | PT038047 | PT038048 |
| | 484 | | | | †Microsoft Performance Review Standards Review Form August 1996 - Kipley Olson Review | MS-PAL099371 | MS-PAL099375 |
| | 485 | | | | †Email: Potential Mpath/Microsoft deal structure | MS-PAL097460 | MS-PAL097460 |
| | 486 | | | | †Microsoft Memo: Proposal for Telecommute Option for Andrew Cohen | MS-PAL098230 | MS-PAL098232 |
| | 487 | | | | †Mpath/ Microsoft Collaboration on DirectPlay | MS-PAL097474 | MS-PAL097476 |
| | 488 | | | | †Email: DirectPlay Enhancements | MS-PAL098179 | MS-PAL098179 |
| | 489 | | | | †Email: Mplayer Service Provider Update | MS-PAL098240 | MS-PAL098240 |
| | 490 | | | | †Email: DirectPlay Status Report 9/12/97 | MS-PAL098219 | MS-PAL098219 |
| | 491 | | | | †U.S. Patent 5,987,376 | PT037497 | PT037514 |
| | 492 | | | | †PowerPoint Presentation: Microsoft DirectPlay 5.0 Building Network Applications | MS-PAL098092 | MS-PAL098156 |
| | 493 | | | | †Email: Mpath Interactive | MS-PAL076183 | MS-PAL076183 |

---

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎AO 187 (Rev. 7/87)

| | PalTalk Holdings, Inc. | VS. | Microsoft Corporation | Case Number: 2:06-cv-367 DF |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 494 | | | | †Email: Mpath Interactive w. THEMPA~1.URL attachment | MS-PAL076216 | MS-PAL076217 |
| | 495 | | | | †NetGames Content Strategy Executive Summary | MS-PAL076299 | MS-PAL076304 |
| | 496 | | | | †Email: Update on PeteH commitments | MS-PAL076277 | MS-PAL076279 |
| | 497 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 498 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 499 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 500 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 501 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 502 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 503 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 504 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 505 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 506 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 507 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 508 | | | | [2]Plaintiff PalTalk Holdings, Inc.'s Disclosure Of Asserted Claims And Preliminary Infringement Contentions | | |
| | 509 | | | | [2]Plaintiff PalTalk Holdings, Inc.'s Second Amended Disclosure Of Asserted Claims And Preliminary Infringement Contentions | | |
| | 510 | | | | [2]Plaintiff PalTalk Holdings, Inc.'s Third Amended Disclosure Of Asserted Claims And Preliminary Infringement Contentions (Mistakenly titled Second Amended Disclosure) | | |
| | 511 | | | | [2]Plaintiff PalTalk Holdings, Inc.'s Fourth Amended Disclosure Of Asserted Claims And Final Infringement Contentions | | |
| | 512 | | | | Xbox Launch Opening Slides (Gates selling Xbox) | MS-PAL125926 | MS-PAL125928 |
| | 513 | | | | The Netrek Take File http://www.netrekorg/cinema2/takefile/ | MS-PAL125900 | MS-PAL125910 |
| | 514 | | | | Netrek Cinema http://www.netrekorg/cinema2 | MS-PAL125911 | MS-PAL125913 |
| | 515 | | | | Netrek screen shot | MS-PAL125914 | MS-PAL125914 |
| | 516 | | | | Netrek screen shot | MS-PAL125915 | MS-PAL125915 |
| | 517 | | | | Netrek screen shot | MS-PAL125916 | MS-PAL125916 |
| | 518 | | | | Netrek screen shot | MS-PAL125917 | MS-PAL125917 |

[1] Witnesses are listed in PTO part G
\* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 519 | | | | Netrek screen shot | MS-PAL125918 | MS-PAL125918 |
| | 520 | | | | Netrek screen shot | MS-PAL125919 | MS-PAL125919 |
| | 521 | | | | Netrek screen shot | MS-PAL125920 | MS-PAL125920 |
| | 522 | | | | Netrek screen shot | MS-PAL125921 | MS-PAL125921 |
| | 523 | | | | Netrek screen shot | MS-PAL125922 | MS-PAL125922 |
| | 524 | | | | Netrek screen shot | MS-PAL125923 | MS-PAL125923 |
| | 525 | | | | Netrek screen shot | MS-PAL125924 | MS-PAL125924 |
| | 526 | | | | Netrek screen shot | MS-PAL125925 | MS-PAL125925 |
| | 527 | | | | *Netrek animation CD | MS-PAL125929 | MS-PAL125929 |
| | 528 | | | | Screenshot of Pong | MS-PAL125936 | MS-PAL125936 |
| | 529 | | | | Screenshot of Super Mario Brothers | MS-PAL125935 | MS-PAL125935 |
| | 530 | | | | Screenshot of Project Gotham | MS-PAL125932 | MS-PAL125932 |
| | 531 | | | | *Pong video CD | MS-PAL125930 | MS-PAL125930 |
| | 532 | | | | *Video of Super Mario Brothers 2 | MS-PAL126061 | MS-PAL126061 |
| | 533 | | | | *Video of Pac Man | MS-PAL126062 | MS-PAL126062 |
| | 534 | | | | *Xbox XDK original | MS-PAL076550 | MS-PAL076550 |
| | 535 | | | | *Bungie mini-documentary re. designing Brutes in Halo 3 | MS-PALl25931 | MS-PAL125931 |
| | 536 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 537 | | | | *Sequence of screens or video displaying Xbox live lobby | | |
| | 538 | | | | *TinyMUD 1.3.1 (all files produced) | MS-PAL079152 | MS-PAL079340 |
| | 539 | | | | *TinyMUD 1.5.4 (all files produced) | MS-PAL079341 | MS-PAL079624 |
| | 540 | | | | *TinyMUD 1.3.1; Source Code CD: Aspnes 11/11/2008 Deposition Ex. 3 | MS-PAL121300 | MS-PAL121300 |
| | 541 | | | | *TinyMUD 1.5.4; Source Code CD: Aspnes 11/11/2008 Deposition Ex. 4 | MS-PAL121300 | MS-PAL121300 |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

Page 24 of 26

# EXHIBIT AND WITNESS LIST - CONTINUATION

✎ AO 187 (Rev. 7/87)

| PalTalk Holdings, Inc. | | VS. | Microsoft Corporation | Case Number: 2:06-cv-367 DF |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] |
|---|---|---|---|---|---|
| | 542 | | | | *Netrek -mid92 (all files produced)                    MS-PAL079625    MS-PAL080115 |
| | 543 | | | | *Netrek -mid92 Source Code CD: McFadden 11/11/2008 Deposition Ex. 204 |
| | 544 | | | | *Halo 2 Source Code (all files produced) MS-PAL005834 - MS-PAL009000, MS-PAL098248 - MS-PAL098733 |
| | 545 | | | | *Halo 3 Source Code (all files produced) MS-PAL066013 - MS-PAL070117, MS-PAL098734 - MS-PAL099361, MS-PAL119000 - MS-PAL119458, MS-PAL122195 - MS-PAL122372, MS-PAL123548-125899 |
| | 546 | | | | *Crimson Skies Source Code (all files produced) MS-PAL070294 - MS-PAL070699,  MS-PAL072189 - MS-PAL073763, MS-PAL076007 - MS-PAL076122 |
| | 547 | | | | *Minotaur Source Code                    MS-PAL117669    MS-PAL118489 |
| | 548 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 549 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 550 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 551 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 552 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 553 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 554 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 555 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 556 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 557 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 558 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 559 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 560 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 561 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 562 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 563 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 564 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 565 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 566 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 567 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 568 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 569 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 570 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 571 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 572 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 573 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 574 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 575 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 576 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 577 | | | | PLACE HOLDER - NUMBER RESERVED |
| | 578 | | | | PLACE HOLDER - NUMBER RESERVED |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence

# EXHIBIT AND WITNESS LIST - CONTINUATION

AO 187 (Rev. 7/87)

| | | | | PalTalk Holdings, Inc.    VS.    Microsoft Corporation    Case Number: 2:06-cv-367 DF |
|---|---|---|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS AND WITNESSES[1] | | |
|---|---|---|---|---|---|---|---|
| | 579 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 580 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 581 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 582 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 583 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 584 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 585 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 586 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 587 | | | | PLACE HOLDER - NUMBER RESERVED | | |
| | 588 | | | | *Xbox console | | |
| | 589 | | | | *Xbox 360 console | | |
| | 590 | | | | *Xbox controllers | | |
| | 591 | | | | *Xbox 360 controllers | | |
| | 592 | | | | *Headset | | |
| | 593 | | | | *Textpad | | |
| | 594 | | | | *1 Month Xbox Live Subscription card | | |
| | 595 | | | | *3 Month Xbox Live Subscription card | | |
| | 596 | | | | *12 Month Xbox Live Subscription card | | |
| | 597 | | | | *Halo 2 | MS-PAL125941 | MS-PAL125941A |
| | 598 | | | | *Halo 3 | MS-PAL125942 | MS-PAL125942A |
| | 599 | | | | *Xbox 360 Wireless Network Adaptor | | |
| | 600 | | | | *Halo 3 Collector's Edition | MS-PAL125943 | MS-PAL125943B |
| | 601 | | | | *Crimson Skies | MS-PAL125940 | MS-PAL125940A |
| | 602 | | | | *Project Gotham Racing 4 | MS-PAL125939 | MS-PAL125939A |
| | 603 | | | | *Terminal Velocity | MS-PAL125937 | MS-PAL125937B |
| | 604 | | | | *NCAA Football 2009 | MS-PAL125938 | MS-PAL125938A |
| | 605 | | | | *Sparc Station (running Netrek) | | |
| | 606 | | | | *Sparc Station (running Tinymud) | | |
| | 607 | | | | Rebuttal/impeachment exhibits as necessary. | | |

[1] Witnesses are listed in PTO part G
* Physical Exhibit
† Contingent on Microsoft's Motion in Limine re. Mpath/Hearme
[2] Microsoft Objects to PalTalk Offering Into Evidence